**UNITED STATES COURT OF APPEALS FOR THE DISTRICT OF COLUMBIA CIRCUIT**

---

In re DONALD J. TRUMP, IN HIS OFFICIAL CAPACITY AS PRESIDENT OF THE UNITED STATES, et al., Petitioners.

---

On Petition for a Writ of Mandamus to the United States District Court for the District of Columbia No. 1:25-cv-00766 The Hon. James E. Boasberg.

---

# Amicus Meghan Kelly's Motion for Leave to file CM/ECF System with her PACER Account Number 6975241, and exclusion of paper copies due to substantial burden to access to courts

---

UNITED STATES COURT OF APPEALS
FOR DISTRICT OF COLUMBIA CIRCUIT

AUG 24 2026

RECEIVED

Meghan Kelly, Esquire
34012 Shawnee Drive
Dagsboro, DE 19939
meghankellyesq@yahoo.com
(302) 278-2975
US Supreme Court No 283696
DC License retired 2019 No. 981781

**Unrepresented Amici Curiae**

Comes now Amicus Petitioner Meghan Kelly, pursuant to Circuit Court Rule 25, the First and Fifth Amendments and any law the court deems just, respectfully moves the Court to grant her permission to serve the Court and the parties by PACER, without paper copies. She incorporates all filings submitted herewith herein, not limited to her Motion for an exception to Circuit Rule 46. She avers as follows:

1. Amicus Petitioner Meghan Kelly brings this Motion for an exemption from the normal requirement to serve paper copies to the parties by US Mail for permission to serve the parties and the Court via electronically by email or PACER, due to costs relating to printing, mailing and transporting pleadings to the Post Office or the Court, creating a substantial burden upon my access to the courts to defend the right to a fair and impartial forum due to poverty and religious objections to debt that would foreclose any 1st Amendment right to petition without an accommodation unfairly in contravention of 5th Amendment Due Process, and due to the immediacy of the petition which may be rendered too late should normal mail requirements place an obstacle to deny me access to the courts for mere permission to file, even if the permission is rejected. It is the mere request to docket the items for consideration, even if they are denied or even removed, not the grant of relief therein which I merely seek to safeguard.

2. I seek leave to use CM/ECF either as an unrepresented Amicus or for good cause as an attorney only active before the US Supreme Court under Circuit under Rule 46 (a).

3. I hope to draft amicus briefs in two cases before United States Court of Appeals for the District of Columbia Circuit Court, In RE Trump, 25-5452 and J.G.G. v Trump, 26-5074.

4. I preserved First Amendment assertions on behalf of Plaintiffs and the court from Article I and II threats towards the Court, parties an innuendo of threats to appellate counsel and the Defendants' counsel to unfairly commandeer or otherwise prejudice the outcome of the case below by government force in contravention of 5th Amendment Due Process.[1] I think restraining the government within the purview of Constitutional limits may be better brought in the merits case, J.G.G. v Trump 26-5074 instead of the contempt case. Since the relief is a limit on power by a Court saying what the rule of law is to protect the fair petition from being substantially burdened by government actors exhibiting Constitutional malice.[2] A Criminal contempt case offers fines and imprisonment. Moreover, statutory authority is weaker than the Constitution as law to bind Article I and II members to protect the parties and the integrity of the courts.

---

[1] District Court Docket Item ("DI") 130, DI 143

[2] See, Marbury v. Madison, 5 U.S. 137 (1803) ("It is emphatically the province and duty of the Judicial Department to say what the law is")

5. I would have to file a motion to file outside of time in the merits case. There is not much time since Appellant Defendants already filed their Reply Brief. Nevertheless, I seek to try to submit briefs in good faith even if I should fail to file.

6. In re: Donald Trump (25-5452) Brief(s) regarding contempt the Respondent Brief is due on 08/21/2026. Brief(s) for Amici Curiae in support of Respondents, if any, due 08/28/2026.

7. I asked both parties their stance on filing an amicus brief in both cases. Plaintiffs had no position for either case. Defendants did not respond.

8. Circuit Rule 25(b)(1) provides "every attorney representing… an amicus curia in a case must individually enter an appearance and register for the court's CM/ECF."

9. I am not representing an amicus. I am an amicus curia. Nevertheless, my religious beliefs against debt and poverty causes a substantial burden to my access to the courts. So, I respectfully ask the court for good cause to use its discretion under Circuit Court Rule 25(b)(2) for permission to register as an ECF filer with this Court. I also respectfully request to be excused of paper filings with the Court.

10. Chief Judge Boesberg granted my motion for PACER access at DI 104 below.

11. My PACER Account Number 6975241.

12. For good cause, I seek permission to file to aid in protecting petitioners, specifically attorney generals by additional protections they arguably may specially require, as applied to prevent retaliation by Defendants President Trump, their client boss, and US Attorney General Blanche, also their superior, for adhering to this Court's orders or protecting all codefendants in accord with Equal Protections without favoritism to one, unfairly, Defendant President.

13. Attorney Generals have a conflict of interest that inhibits their capacity to ask this Court to protect them from their client-boss, President Trump. Trump's powers must be restrained so his attorneys may petition fairly, without government backed Article I and II threats, so prosecutors may do what is right, as opposed to what is commanded by one of the clients. I preserved this issue below in multiple filings to prevent threats towards counsel commanded to evade the court by commands and innuendo of threats by Defendant superiors, not limited to the apparent sacrifice of Drew Ensign. Drew appeared to be commanded to take the fall by appealing Chief Judge Boesberg's Order immediately.[3] per his declaration. Defendants sought to conceal declarant Ensign's testimony as a witness the Court sought to call in an Order to protect Defendants in contravention of 18 USCS § 1509, as a cover up, not Ensign who is likely to plead the 5th

[3] See, JA385

Amendment, especially if a court does not afford attorney generals more protections from Article I and II threats.

14. Additional conduct by Defendants on the record below may fall under the following ongoing obstruction crimes offering extraterritorial jurisdiction, civil rights crimes or even treason, including 18 U.S. Sections, 241, 242, 1503[4] (relating to Bondi's Disciplinary complaint against Chief Judge Boesberg and articles of Impeachment by congressmen to affect the outcome of this case at trial level and appeal by innuendo of threats), 1509,1510,1512, 1513, 1521, and even 2381.

15. Chief Judge Boesberg investigations did not limit what conduct may be deemed contemptuous. The Contemptuous behavior may, at his discretion, go beyond disobedience of his order not to fly the Plaintiffs to another country and turn around the plane if such flight occurred, which was disobeyed after his oral order. It may include obstruction before the court through Defendants' filings by removing likely witnesses from the case as parties or as an Attorney with regards to Bove. Some of the activity below may be considered contemptuous, not merely ongoing

---

[4]https://www.congress.gov/bill/119th-congress/house-resolution/229/text (Presentment of Impeachment Articles against Chief Judge Boesberg,) https://www.washingtonpost.com/opinions/2025/03/23/letters-trump-boasberg-alien-enemies-act/

crime or fraud to allow the criminal-fraud exception to the attorney-client privilege in investigations.

16. 18 U.S. Code § 1503 provides "Whoever corruptly, or by threats or force, or by any threatening letter or communication, endeavors to influence, intimidate, or impede any… officer in or of any court of the United States, [including trial court judge and appellate judges by innuendos of threats, and DOJ like Erez and Drew]… or corruptly or by threats or force, or by any threatening letter or communication, influences, obstructs, or impedes, or endeavors to influence, obstruct, or impede, the due administration of justice, shall be punished as provided in subsection (b)…

17. Prosecuting attorney is an "officer" acting in discharge of his duty within meaning of § 135 of Criminal Code, predecessor of *18 USCS § 1503*, since influencing attorney could influence judge himself. *United States v. Polakoff, 112 F.2d 888, 1940 U.S. App. LEXIS 4435 (2d Cir. 1940)*, cert. denied, *311 U.S. 653, 61 S. Ct. 41, 85 L. Ed. 418, 1940 U.S. LEXIS 351 (1940)*, disapproved, *Rathbun v. United States, 355 U.S. 107, 78 S. Ct. 161, 2 L. Ed. 2d 134, 1957 U.S. LEXIS 1681 (1957)*. Thus, the law appears to affords Drew and Erez protections from government influence and intimidation to impede their appearances as witnesses

Chief Judge Boesberg ordered to examine. Such government force was used to unfairly affect the outcome of this case.

18. United States district court judge is officer in or of any court of United States within meaning of that language as used in *18 USCS § 1503*. *United States v. Margoles, 294 F.2d 371, 1961 U.S. App. LEXIS 4043 (7th Cir.)*, cert. denied, *368 U.S. 930, 82 S. Ct. 367, 7 L. Ed. 2d 193, 1961 U.S. LEXIS 102 (1961)*. Thus, Congress's threats to impeach the Court, and former Defendant Bondi's disciplinary complaint brought to unfairly affect the outcome of this case by government force may be deemed criminal obstruction of Plaintiff's right to a fair not threatened forum in need of restraint within the purview of Constitutional limits. This possible collusion and behavior may warrant additional contempt consideration. Even Constitutional rights and Article powers of public officials must be limited in order not to impede the superseding legal Constitutional right of petitioners to a fair forum, free from government threats brought with constitutional malice as to deprive plaintiffs of any opportunity to be heard before adjudication of classification and deportation.

19. The government threats and innuendo of threats towards Chief Judge Boesberg, DOJ and appellate courts with Constitutional malice to influence the outcome of this case must by restrained by limiting official Article I and II power

and the speech and debate protections for congressmen so powers may not be abused to violate the Constitutional superseding legal power of an individual to fairly petition in an active case without a congressman or the President of the USA or their agents impeding the superseding right to petition fairly in an impartial not threatened forum.

20. Similarly, Defendants appeared in bad faith to remove additional people as parties or attorneys associated with the conduct at issue that a reasonable trial court judge in Chief Boesberg's position would likely subpoena including declarant Bove, Bondi and Noem by rewarding them new positions with intent to impede the court from calling them as witnesses and to insulate them from contempt by misuse of Art I power to cover up crime and fraud to evade the rule of law. This ongoing collusion to evade the court and cover up evidence may warrant contempt or Constitutional restraint on the merits appeal. Chief Judge Boesberg should not be deprived of a fair opportunity to investigate by Defendants making a mockery of the courts in this case.

21. 18 U.S. Code § 1510 provides "Whoever willfully endeavors by means of bribery to obstruct, delay, or prevent the communication of information relating to a violation of any criminal statute of the United States by any person to a criminal investigator shall be fined under this title, or imprisoned not more than five years, or both."

22. Bove was rewarded a Third Circuit judicial position. Pam Bondi was appointed to the Presidential Council of Advisors on Science and Technology (PCAST) and given a newly established national infrastructure advisory role, acting as a liaison between the administration and tech executives on the panel, and Defendant Trump reassigned Kristi Noem from her role as Secretary of Homeland Security to become the inaugural Special Envoy for The Shield of the Americas, a regional security initiative focused on the Western Hemisphere. These new positions granted to people the court would likely seek to subpoena in an investigation may be adjudicated as bribes for pecuniary gain through selective disparate appointment of jobs to cover up testimony or evidence while demoting dissidents such as Erez or scapegoats like Drew or Noem in violation of 18 U.S. Code § 1510

23. In Defendants Response to Order, dated November 25, 2025, at DI 195 Defendants admit:

> "Deputy Attorney General Todd Blanche and Principal Associate Deputy Attorney
> General Emil Bove provided DHS with legal advice regarding the Court's order as to flights that
> had left the United States before the order issued, through DHS Acting General Counsel Joseph
> Mazzara. Mr. Mazzara then conveyed that legal advice, as well as his own legal advice, to
> Secretary of Homeland Security, Kristi Noem. See 6 U.S.C. § 113(a)(1)(J). After receiving that
> legal advice, Secretary Noem directed that the AEA detainees who had been removed from the

United States before the Court's order could be transferred to the custody of El Salvador."

24. Through Defendants own pleadings they place Bondi and her predecessor Blanche, Bove, Mazzara, and Noem as material witnesses to possible contempt in this pleading. Yet the government colluded to impede their testimony. Defendants appeared to fire Mazzara from his position as Deputy Commissioner of U.S. Customs and Border Protection (CBP) in March 2026 following the departure of Homeland Security Secretary Kristi Noem to conceal his testimony.

25. The appendix filed by Defendants July 22, 2026 in In Re Trump, 25-5452, includes the following declarations in part:

Notice of Filings of Declarations (Dec. 5, 2025) (Dkt. 198).............. JA374

Declaration of Secretary Noem (Dkt. 198-1) ........................... JA378

Declaration of Joseph N. Mazzara (Dkt. 198-2) ...................... JA379

Declaration of Deputy A.G. Blanche (Dkt. 198-3).................. JA380

Declaration of the Hon. Emil Bove (Dec. 8, 2025) (Dkt. 199) .......... JA381

Declaration of Drew C. Ensign (Dec. 10, 2025) (Dkt. 201-1) ........... JA385….

Letter from Erez Reuveni's Counsel (Dec. 11, 2025) (Dkt. 209)...... JA394

26. Defendants inhibited all of the above declarants, whose testimony Defendants thought reasonable to consider in a contempt investigation, to impede

the court from gathering more information from them by government misuse of Art I power to cover up lawless activities.

27. It was not okay with the US Supreme Court for President Nixon to collude in a cover up of potential criminal behavior, it must not be deemed permissible for President Trump to similarly collude in a cover up of potential crimes in violation of Equal Protections and the whims of the United States Supreme Court's partiality towards one person, possibly based on threats. President In Re: Grand Jury, 475 F.3d 1299 (D.C. Cir. 2007) held,

> "We observe as a starting point that "the public . . . has a right to every man's evidence." *United States v. Nixon*, 418 U.S. 683, 94 S. Ct. 3090, 41 L. Ed. 2d 1039 (1974) (quoting, *inter alia, Branzburg v. Hayes*, 408 U.S. 665, 688, 92 S. Ct. 2646, 33 L. Ed. 2d 626 (1972); *United States v. Bryan*, 339 U.S. 323, 331, 70 S. Ct. 724, 94 L. Ed. 884 (1950)). In the pursuit of public responsibility, "the law vests the grand jury with substantial powers." *United States v. Mandujano*, 425 U.S. 564, 571, 96 S. Ct. 1768, 48 L. Ed. 2d 212 (1976) (collecting cases) ("**Indispensable to the exercise of its power is the authority to compel the attendance and the testimony of witnesses . . . and to require the production of evidence.**") (citations omitted). "When called by the grand jury, witnesses are thus legally bound to give testimony." *Id.* at 572, 96 S. Ct. 1768.
>
> The right of the public to every man's evidence is, of course, subject to "except [ion] for those persons protected by a constitutional, common-law, or statutory privilege." *Nixon*, 418 U.S. at 709, 94 S. Ct. 3090 (citations omitted)."

28. Defendants appear to continue to evade the Court not only by preventing witnesses from testifying by detaining them on a plane shipping them out to El Salvador to be held in exchange for US Money paid to El Salvador for

one year in arguable violation of 18 USCS § 1509, 18 USCS § 1512, or 18 USCS § 1513. The Defendants appeared to contrive a cover up prisoner exchange to release Plaintiffs to Venezuela. Then, Defendants kidnapped the President of Venezuela, and argued in bad faith that the conditions Defendants caused in Venezuela prevent proceeding on remedying Plaintiffs by affording Plaintiffs any opportunity to be heard to present a case, requiring proof by Defendants as to cause to deport or delegation of Plaintiffs as terrorists or enemies under the law, which appears to substantially burden their lives.

29. It is not far-fetched that President Trump would collude to kidnap the President of Venezuela to affect the outcome of this case to evade the law. It is horribly surreal for Defendants to send 137 people without notice, or opportunity to be heard or any fair presentation of proof of cause before sending them to a torture chamber in another country.

30. Plaintiffs are only asking for an opportunity to be heard on whether they warranted deportation or unfair labels.

31. The Court and Plaintiffs' counsel discussed the possibility of affording a right to be heard by zoom, by papers, or by coming back to be placed in detention like Garcia was to similarly afford Plaintiffs access to the courts and the 1st and 5th Amendment right to petition fairly. Plaintiffs seemed aware that people

will likely be placed back into detention. Chief Judge Boesberg offered Defendants the authority to suggest a means. Yet Defendants opposed any opportunity to right the wrong Defendants caused.

32. It is unconscionable that Defendants negotiated the release of Plaintiffs into a country, Venezuela, then Defendants kidnapped the President of Venezuela and lamented it is too hard to get plaintiffs back to conceal testimony of witnesses in contravention of obstruction to justice laws 18 USC sections 1509, 1512, 1513. Using threat of violence and actual violence at a torture chamber may be considered criminal obstruction of Plaintiff witnesses or criminal violation of civil rights.

33. There is evidence of treason I may outline in a brief I already presented to the parties. I would like an opportunity to argue two cases are void, *Trump v. United States*, 603 U.S. 593, 593, (2024), granting Trump a license to commit crime unrestrained by the Constitution as law that applies in accord with 5th Amendment Equal Protections and *Snyder v. United States*, 603 U.S. 1, 5, (2024), removing by limiting the authority of state and US attorney generals of restraining and correcting government officials for partaking in bribes under 18 USC sections 201 and 666, as violative of Due Process.

34. The trial Court or even this Circuit should be empowered to consider evidence, as to whether the Supreme Court justices' decisions in *Trump* and *Snyder* were based on threats against the justices which unfairly compromised their capacity to do what is right to serve their country by safeguarding the lives and freedoms of the people instead of themselves and their own at the country's expense, should it affect the outcome of this appeal. I alluded to my concerns about these two cases on the record below in my arguments against Presidential immunity. See DI 143

35. *Trump* and *Snyder* relate to this case and additional issues of whether Defendants violated the bribery statutes for material gain by illegally arresting Plaintiffs, placing folks in detention centers, concentration camps or prisons at home or abroad for bribes and bartered for personal favors by private or foreign partners, aka coconspirators likened to an Eastern District Case where two judges profited personally by sending innocent little black children to prison for favors and profit.[5]

36. Those two judges were prosecuted. Judges are not deemed above the law, nor should President Trump be deemed above the law making the Constitution

---

[5] NPR, the Associated press, *Former judges who sent kids to jail for kickbacks must pay more than $200 million*
August 18, 20227:48 AM E https://www.npr.org/2022/08/18/1118108084/michael-conahan-mark-ciavarella-kids-for-cash

a lie that does not protect the people from slavery and human sacrifice, but instead allows wrong doers like Defendants to profit off of it.

37. President Trump's financial disclosures revealed investments in detention centers where immigrants like Plaintiffs are placed. [6] President Trump receives more money the more people are placed in detention centers, even without due process.

38. I have other important issues I should like to file an amicus on but do not outline. I act in haste, in good faith, to prevent waiver of opportunity given my limited resources and time.

39. I hope to outline the threat of an overthrow President Trump appears to be colluding in, and how criminal contempt sanctions in this case may provide a means to prevent the overthrow by creating money without borrowing it into existence in a new manner I alluded to in my sealed IFP below.

40. The Court may compel Defendant Trump by criminal sanctions through Secretary of Treasury Bessent to pay costs to the Court, Plaintiffs' attorneys and costs associated with providing Plaintiffs with travel or a fair proceeding under 31 U.S.C. § 5112 (k) without increasing debt.

---

[6] https://www.nbcnews.com/politics/donald-trump/financial-disclosure-1-billion-cryptocurrency-earnings-meme-coins-rcna352497

41. The cause of the overthrow is intentionally schemed to cover up the fraud of money creation schemed not to pay the worker his wage, retirement, social security or pensions in violation of my private religious beliefs. See, *James* 5:4, *Ezekiel* 18:13, *John* 2:16. The new digital system will aide in a subscription economy likened to China's social credit system, which is intended to eliminate the government down the line.

42. President Lincoln created debt free, interest free money to pay what the federal government owed to civil war soldiers.

43. The United States Supreme Court indicated President Lincoln's paper money was constitutional, overturning a prior case. In *Knox v Lee*, 79 U.S. 457 (1871), overruling *Hepburn v. Griswold*, 8 Wall. 603, 623, 19 L.Ed. 513, the U.S. Supreme Court held that the Legal Tender Act, which authorized the printing of paper money, President Lincoln's Greenbacks, not redeemable in gold or silver, nor creating debt or incurring interest,
did not violate the U.S. Constitution.

44. There is a way out to reverse or prevent a planned economic crash, which is designed to aide in the overthrow.

45. A court may compel the President and the Treasury as agent to Defendants to coin money without debt and interest under 31 U.S.C. § 5112 (k) to pay off the national debt in full and to pay for federal employees and the operations

of the federal government for all sums exceeding the budget given the exigent circumstances.

46. Yet, it is difficult to have standing to compel the government to pay what it owes to the people, even public servants.

47. I have been emailing the parties' counsel about using contempt to compel the government to pay for the expenses related to affording the Plaintiffs JGG et al. and their attorneys' costs to restore their right to petition, even in another court at habeas, without increasing the deficit or burdening the tax payers. Thus, current case law that prevents money to be paid by the government through increasing debts may be distinguished in that this contempt remedy of the court may include ordering Trump and Bessent coin without indebting the people or country through taxes, as a sanction where even Trump will not have to pay out of his personal account.

48. This sanction may be considered as a possible remedy below. All remedies have not been considered by the Court as unripe. This may avert the preplanned overthrow I learned about years ago. I suggest this remedy to rebut Defendants' Circuit Reply Brief in the merits case about costs causing burden upon the government, when costs may be paid in a less burdensome manner.

49. The courts are our hope of a hero. Please let me file on PACER to submit an amicus brief to allow the court to restrain the other two branches. The

threats against the court, not the mere evasion of orders is more of a concern. Without you none are free or protected from government abuse of power. That makes members of courts special and worthy of protection.

50. I don't think anyone but me will propose this solution when both Presidents Lincoln and Kennedy were killed by offering the same or similar solution. President Lincoln created debt free, interest free money by signing the Act of Feb. 25, 1862, ch. 33 § 1, 12 stat. 345.28. President Kennedy signed FR 5605, Exec. Order No. 11110, which also created money without debt or interest. Albeit after he was murdered it was withdrawn.

51. Even if one has standing there is threat of retaliation when Trump privately profits off of increasing debt of the government and the people in this country.

52. On August 14, 2026 the Comptroller of the Federal Reserve approved a digital bank Trump and his family have private ownership interests in, a federally chartered crypto bank, World Liberty Financial, partially owned by President Donald Trump's family. So, the more people who deposit or borrow in his bank, the more revenue he gains by lending out what is not his, the deposits at a zero-reserve interest rate, and profit on interest for lending out digital money.

53. President Trump in his private capacity as a banker risks other people's money and assets. Crypto banks are not FDIC backed meaning depositors

may lose all or gain a bail in placing their own skin to back debt. Whereas Trump and other investors with different ownership interest gets a bank bailout. It is not a fair model, but one which a few controls the value while risking other people's investments not their own. This is unjust and will be used to aid in an economic transition and slow overthrow.[7]

54. I was concerned about Trump or his agents storing Venezuelan oil value in alleged offshore accounts for personal gain. I was alarmed about the President suing the government for 10 billion the first day of the shutdown in Trump v IRS, 1:26-cv-20609, Southern District Court of Fl.

55. Trump v IRS decision regarding immunity to look into money laundering or suspect transactions or lack thereof with the millions made in crypto with no alleged paper trail of his financial report.

56. Last week, Treasurer Bessent allegedly made a decision not to investigate shell companies to allow folks like Trump or defendants to money launder or aid enemies.

---

[7] https://www.cnbc.com/2026/08/14/world-liberty-trump-occ-bank-charter-stablecoin.html https://thehill.com/business/6031421-trump-family-crypto-firm-bank-charter/

57. Corporate transparency act of 2021 was allegedly enacted to stop money laundering, shell companies created for illegal purposes, international actors. The Government decided it will not enforce this law.

58. The Treason statute 18 USCS § 2381 provides, "Whoever, owing allegiance to the United States, levies war against them" is guilty of treason.

59. So, I could argue why economics is the reason an overthrow is schemed, and Trump aides in waging war against his own people to aide in a real overthrow.

60. Yet the courts say levying war may be proved even more simply in this case. Conspiracy to altogether **prevent enforcement of statute of United States** was conspiracy to commit treason by levying war against United States. *Bryant v. United States*, 257 F. 378, 1919 U.S. App. LEXIS 2212 (5th Cir. 1919)61.

61. Levying war included not only making war completely to overturn government, but also any combination **forcibly to oppose execution of any public law of United States, if accompanied or followed by act of forcible opposition to such law pursuant to such combination**. *Charge to Grand Jury-Neutrality Laws & Treason*, 30 F. Cas. 1024, 1851 U.S. App. LEXIS 379 (C.C.D. Mass. Oct. 15, 1851)

62. The Courts are our hope of a hero to sustain the United States, prevent a dissolution and reverse and unravel preplanned malicious harm by internal threats by government actors and their private and public partners. Yet neither party nor their counsel is free to make arguments in the case like I am. I believe this case is being used to aid in the overthrow only the courts may avert.

63. I believe the bankruptcy remote entities I worked on at my first lawyer job ever in the biggest home-grown corporate law firm RLF will be used to aid in asset stripping of the people's chattel, real property, land and souls to eliminate freedom by slavery debt in a subscription economy without the rule of law or the courts under the guise paperwork makes it appear legal, like England's lawless charters and legalized stealing by adverse possession, eminent domain or other unjust law. It is still wrong even if it is ordered by the government to aid in its dissolution. US Amendment XIV.

Wherefore, I pray this court grants this request.

8/17/2026

Respectfully submitted,

/s/Meghan Kelly

Meghan Kelly, Esquire
DE Bar Number 4968
34012 Shawnee Drive
Dagsboro, DE 19939
meghankellyesq@yahoo.com
US Supreme Court active license No. 283696
Resigned DC Bar June 12, 2019

I declare, affirm that the foregoing statement is true and correct.

Dated: 8/17/2026

Meghan Kelly (printed)

______________________________(signed)

CERTIFICATE OF COMPLIANCE

I hereby certify that the foregoing motion complies with the requirements of Circuit Rule 27 this has been prepared in 14-point Times New Roman, a proportionally spaced font. I further certify that this response complies with the type- volume limitation of Fed. R. App. P. 27(d)(2) because it contains 4856 words according to the count of Microsoft Word.

Dated: 8/17/2026 Respectfully submitted,

/s/ Meghan Kelly
Meghan Kelly, Esquire
34012 Shawnee Drive
Dagsboro, DE 19939
meghankellyesq@yahoo.com
(302) 278-2975
US Supreme Court No 283696
DC License retired 2019 No. 981781
**Unrepresented Amici Curiae**

Under Religious objection I declare, affirm that the foregoing statement is true and correct

Dated: 8/17/2026

Meghan Kelly
(printed)

(signed)

# Trump's financial disclosure lists $1.4 billion in crypto earnings, powered largely by meme coins

*Rob Wile*

President Donald Trump earned more than $635 million from a licensing agreement with a cryptocurrency group specializing in "meme" coins bearing his name last year, an amount that pushed his total crypto holdings past $1 billion, according to a lengthy financial disclosure form he released Tuesday.

The figures from 2025 — the first year of Trump's second term — were disclosed to the U.S. Office of Government Ethics in a 927-page document. By comparison, President Barack Obama's final disclosure form was eight pages, while President Joe Biden's was 11. Vice President JD Vance's form for last year is 17 pages.

Trump's meme-coin earnings came on top of more than $236 million worth from additional crypto token sales, and an additional sale of equity worth more than $65 million associated with Trump family crypto venture World Liberty Financial. There's also more than $290 million classified as income from cryptocurrency wallets associated with World Liberty.

The $635 million was earned from a group called "Celebration Coins." No digital footprint could be found for the group, and a representative for the Trump Organization did not immediately respond to a request for comment Tuesday night.

A recent letter from Senate Democrats said a company called "Celebration Cards" registered in Wyoming — which is now a major crypto hub — facilitated a crypto conference at Mar-a-Lago in April.

"Neither the President nor his family has ever engaged — or will ever engage — in conflicts of interest," a White House representative said in a statement Tuesday. "President Trump proudly made the United States the crypto capital of the world through executive actions, supporting legislation like the GENIUS Act, and other commonsense policies to drive innovation and economic opportunity for all Americans."

Unlike past presidents, Trump did not divest his assets or place them in a blind trust before taking office. The Trump Organization has said the assets are managed by third-party financial institutions, with trades executed through automated technology.

"What strikes me as remarkable is how many pies Trump has his fingers in," said Douglas Brinkley, a

history professor at Rice University. “There is no precedent to compare it with. No president in the 20th or 21st century has had something that’s vaguely comparable.”

Trump has faced bipartisan criticism for alleged conflicts of interest, assertions the White House has vigorously denied.

Trump’s total crypto earnings totaled some $1.4 billion during his first year back in office, when he began making liberalized cryptocurrency regulations a cornerstone of his presidency.

The disclosure also lists Trump’s investment accounts as buying and selling shares of the GEO Group, a private prison company and one of the largest contractors with ICE.

Starting just 10 days after his inauguration, the disclosure shows Trump’s investment accounts made purchases of the prison company. As the number of immigrant detainees swelled from 35,000 to almost 70,000, the purchases increased with the total ranging from $143,000 to $445,000. The last purchase was listed in late November. The stock that was sold ranges from $67,000 to $180,000.

Because many of the amounts listed on the disclosure form are reported as ranges, it is impossible to state exactly how much Trump earned last year from his tens of thousands of investments.

Before Tuesday, Forbes estimated the president’s net worth at $6 billion, while Bloomberg put it at $7.6 billion.

“This disclosure once again demonstrates that The Trump Organization continues to maintain a strong financial position, supported by world class, valuable assets, substantial liquidity and a conservative balance sheet,” a representative for Trump’s business firm said in a statement, adding that the form’s length “underscores our commitment to transparency.”

“At nearly 1,000 pages, it represents one of the most comprehensive financial disclosure reports ever submitted and demonstrates a level of financial transparency unmatched in presidential history.”

Other disclosures in the form include:

First lady Melania Trump making more than $10 million from licensing her image to the producers of the documentary “Melania.”

$80 million listed as income from settlements with ABC and anchor George Stephanopoulos, as well as CBS, Meta, YouTube and Sundar Pichai, chief executive of YouTube parent company Google. The proceeds from those settlements were paid to The Donald J. Trump Presidential Library Foundation Inc., according to the disclosure form.

Gifted tickets to sporting events for the president worth thousands of dollars by multiple professional team owners and the heads of various pro sports leagues including FIFA, NASCAR, PGA of America and UFC.

2

OGE Form 278e (Updated 08/2024) (Expires 08/31/2027)
U.S. Office of Government Ethics; 5 C.F.R. part 2634 | Form Approved: OMB No. (3209-0001)

UNITED STATES OFFICE OF GOVERNMENT ETHICS
Preventing Conflicts of Interest in the Executive Branch

| | |
|---|---|
| Report Type: | Annual |
| Year (Annual Report only): | 2025 |
| Date of Appointment: | 01/2025 |
| Date of Termination: | mm/yyyyy |
| Appointment Type: | President of the United States of America |

# Executive Branch Personnel Public Financial Disclosure Report (OGE Form 278e)

**Filer's Information**

| Last Name | First Name | MI | Position | Agency |
|---|---|---|---|---|
| Trump | Donald | J | President of the United States of America | |

**Other Federal Government Positions Held During the Preceding 12 Months:**
N/A

**Name of Congressional Committee Considering Nomination (Nominees only):**
N/A

**Filer's Certification – I certify that the statements I have made in this report are true, complete, and correct to the best of my knowledge:**

| Signature: | Date: 6/29/26 |
|---|---|

**Agency Ethics Official's Opinion – On the basis of information contained in this report, I conclude that the filer is in compliance with applicable laws and regulations (subject to any comments below)**

| Signature: | Date: June 29, 2026 |
|---|---|

**Other Review Conducted By:**

| Signature: | Date: |
|---|---|

**U.S. Office of Government Ethics Certification (if required):**

| Signature: | Date: 6/30/24 |
|---|---|

**Comments of Reviewing Officials:**

The filer was granted a 45-day extension to file this annual report. DJB 6/30/26
The filer paid late filing fees related to transactions not previously reported on 278-Ts. DJB 6/30/26

OGE Received 6/29/2026

...2027)

Instructions for Part 6

If you need more pages, follow these instructions. Note: You must add pages before entering information.

...: This is a public form. Do not include account numbers, street addresses, or family members' names. See instructions for required information.

...r's Name
...nald J. Trump



...art 6: Other Assets and Income

| # | Description | EIF | Value | Income Type | Income Amount |
|---|---|---|---|---|---|
| | **INVESTMENT ACCOUNT #7** | | | | |
| 794 | BANNER CORP | N/A | $15,001 - $50,000 | Dividend | $1,001 - $2,500 |
| 795 | LUMEN TECHNOLOGIES INC | N/A | $100,001 - $250,000 | Dividend | $1,001 - $2,500 |
| 796 | WESCO INTL INC | N/A | $50,001 - $100,000 | Dividend | $1,001 - $2,500 |
| 797 | VERISK ANALYTICS INC CLASS A | N/A | $50,001 - $100,000 | Dividend | $1,001 - $2,500 |
| 798 | NATERA INC | N/A | $50,001 - $100,000 | Dividend | $1,001 - $2,500 |
| 799 | MICRON TECHNOLOGY INC | N/A | $500,001 - $1,000,000 | Dividend | $1,001 - $2,500 |
| 800 | HILTON WORLDWIDE HLDGS I | N/A | $100,001 - $250,000 | Dividend | $1,001 - $2,500 |
| 801 | WELLS FARGO & CO | N/A | $250,001 - $500,000 | Dividend | $1,001 - $2,500 |
| 802 | ABBOTT LABS | N/A | $500,001 - $1,000,000 | Dividend | $1,001 - $2,500 |
| 803 | LIBERTY ENERGY INC A CLASS A | N/A | $100,001 - $250,000 | Dividend | $1,001 - $2,500 |
| 804 | DOW INC | N/A | $50,001 - $100,000 | Dividend | $1,001 - $2,500 |
| 805 | VISA INC CLASS CLASS A | N/A | $500,001 - $1,000,000 | Dividend | $1,001 - $2,500 |
| 806 | LAM RESH CORP | N/A | $250,001 - $500,000 | Dividend/CApital Gains | $1,001 - $2,500 |
| 807 | ACCENTURE PLC IRELAND FCLASS CLASS A | N/A | $250,001 - $500,000 | Dividend | $1,001 - $2,500 |
| 808 | AVISTA CORP | N/A | $15,001 - $50,000 | Dividend | $1,001 - $2,500 |
| 809 | UNITED PARKS AND RES | N/A | $15,001 - $50,000 | Dividend/Capital Gain | $1,001 - $2,500 |
| 810 | AMERISAFE INC | N/A | $1,001 - $15,000 | Dividend | $1,001 - $2,500 |
| 811 | SYNOPSYS INC | N/A | $100,001 - $250,000 | Dividend | $1,001 - $2,500 |
| 812 | NMI HLDGS INC | N/A | $50,001 - $100,000 | Dividend | $1,001 - $2,500 |
| 813 | E L F BEAUTY INC | N/A | $15,001 - $50,000 | Dividend | $1,001 - $2,500 |
| 814 | EQUITABLE HLDGS INC | N/A | $1,001 - $15,000 | Dividend | $1,001 - $2,500 |
| 815 | INTUITIVE SURGICAL INC | N/A | $250,001 - $500,000 | Dividend | $1,001 - $2,500 |
| 816 | AZZ INC | N/A | $50,001 - $100,000 | Dividend | $1,001 - $2,500 |
| 817 | COHEN & STEERS INC | N/A | $50,001 - $100,000 | Dividend | $1,001 - $2,500 |
| 818 | UBIQUITI INC | N/A | $50,001 - $100,000 | Dividend | $1,001 - $2,500 |
| 819 | WAYSTAR HLDG CORP | N/A | $50,001 - $100,000 | Dividend | $1,001 - $2,500 |
| 820 | THE CIGNA GROUP | N/A | $100,001 - $250,000 | Dividend | $1,001 - $2,500 |
| 821 | PATRICK INDS INC | N/A | $50,001 - $100,000 | Dividend/Capital Gains | $1,001 - $2,500 |
| 822 | ENERGIZER HLDGS INC NEW | N/A | $15,001 - $50,000 | Dividend/Capital Gains | $2,501 - $5,000 |
| 823 | PATTERSON-UTI ENERGY | N/A | None (or less than $1,001) | Capital Gains | $2,501 - $5,000 |
| 824 | UNITED CMNTY BK BLAIRSVI | N/A | $50,001 - $100,000 | Dividend/Capital Gain | $1,001 - $2,500 |
| 825 | MCDONALDS CORP | N/A | $250,001 - $500,000 | Dividend | $1,001 - $2,500 |
| 826 | ADVANSIX INC | N/A | $15,001 - $50,000 | Dividend | $1,001 - $2,500 |
| 827 | PFIZER INC | N/A | $100,001 - $250,000 | Dividend/Capital Gains | $2,501 - $5,000 |
| 828 | IMPINJ INC | N/A | $100,001 - $250,000 | Dividend | $1,001 - $2,500 |
| 829 | INTEGRA LIFESCIENCES HLD | N/A | $15,001 - $50,000 | Dividend | $2,501 - $5,000 |
| 830 | HCA HEALTHCARE INC | N/A | $100,001 - $250,000 | Dividend | $1,001 - $2,500 |
| 831 | LOCKHEED MARTIN CORP | N/A | $100,001 - $250,000 | Dividend | $1,001 - $2,500 |
| 832 | SIRIUSPOINT LTD F | N/A | $50,001 - $100,000 | Dividend | $1,001 - $2,500 |
| 833 | RALLIANT CORP | N/A | $50,001 - $100,000 | Dividend | $1,001 - $2,500 |
| 834 | LOUISIANA ST GAS & 5%27EXCISE TAX DUE 05/01/27 | N/A | $250,001 - $500,000 | Interest | $15,001 - $50,000 |

USCA Case #25-5452 Document #2189994 Filed: 08/24/2026 Page 29 of 46

OGE Form 278e (Updated 0?/2024) (Expires 08/31/2027)

Instructions for Part 7

If you need more pages, follow these instructions. Note: You must add pages before entering information.

Note: This is a public form. Do not include account numbers, street addresses, or family members' names. See instructions for required information.

Filer's Name: Donald J. Trump



**Part 7: Transactions**

| # | Description | Type | Date | Amount |
|---|---|---|---|---|
| | **INVESTMENT ACCOUNT #7** | | | |
| 242 | FB FINL CORP | Purchase | 4/8/2025 | $50,001 - $100,000 |
| 243 | LXP INDUSTRIAL TRUST REI | Purchase | 5/29/2025 | $50,001 - $100,000 |
| 244 | TERADATA CORP DEL | Purchase | 10/23/2025 | $50,001 - $100,000 |
| 245 | AVISTA CORP | Purchase | 6/30/2025 | $50,001 - $100,000 |
| 246 | SIMPLY GOOD FOODS CO | Purchase | 9/2/2025 | $15,001 - $50,000 |
| 247 | ALARM COM HLDGS INC | Purchase | 4/28/2025 | $15,001 - $50,000 |
| 248 | EDGEWELL PERS CARE CO | Purchase | 7/31/2025 | $15,001 - $50,000 |
| 249 | ROGERS CORP | Purchase | 3/27/2025 | $15,001 - $50,000 |
| 250 | MARA HLDGS INC | Purchase | 4/28/2025 | $15,001 - $50,000 |
| 251 | ASBURY AUTOMOTIVE GROUP | Purchase | 5/15/2025 | $15,001 - $50,000 |
| 252 | NETSCOUT SYS INC | Purchase | 7/31/2025 | $15,001 - $50,000 |
| 253 | DXC TECHNOLOGY CO | Purchase | 11/24/2025 | $15,001 - $50,000 |
| 254 | UNIFIRST CORP MASS | Purchase | 4/28/2025 | $15,001 - $50,000 |
| 255 | MARTEN TRANS LTD | Purchase | 10/23/2025 | $15,001 - $50,000 |
| 256 | SYLVAMO CORP | Purchase | 5/29/2025 | $15,001 - $50,000 |
| 257 | CENTERSPACE | Purchase | 7/31/2025 | $15,001 - $50,000 |
| 258 | SAREPTA THERAPEUTICS INC | Purchase | 9/2/2025 | $15,001 - $50,000 |
| 259 | WARRIOR MET COAL INC | Purchase | 5/29/2025 | $15,001 - $50,000 |
| 260 | INNOSPEC INC | Purchase | 5/29/2025 | $15,001 - $50,000 |
| 261 | VIAVI SOLUTIONS INC | Purchase | 5/29/2025 | $15,001 - $50,000 |
| 262 | ENOVIS CORP | Purchase | 9/2/2025 | $15,001 - $50,000 |
| 263 | DYCOM INDS INC | Purchase | 5/15/2025 | $15,001 - $50,000 |
| 264 | FRESHPET INC | Purchase | 7/31/2025 | $15,001 - $50,000 |
| 265 | ARCOSA INC | Purchase | 4/28/2025 | $15,001 - $50,000 |
| 266 | CALIFORNIA RES CORP | Purchase | 3/27/2025 | $15,001 - $50,000 |
| 267 | SIX FLAGS ENTMT CORP | Purchase | 7/31/2025 | $15,001 - $50,000 |
| 268 | BALCHEM CORP | Purchase | 11/24/2025 | $15,001 - $50,000 |
| 269 | RYMAN HOSPITALITY PPTYS | Purchase | 3/27/2025 | $15,001 - $50,000 |
| 270 | APPLE HOSPITALITY REIT I | Purchase | 4/28/2025 | $15,001 - $50,000 |
| 271 | COHEN & STEERS INC | Purchase | 5/29/2025 | $15,001 - $50,000 |
| 272 | PERDOCEO ED CORP | Purchase | 9/2/2025 | $15,001 - $50,000 |

If you need more pages, follow these instructions. Note: You must add pages before entering information.

Note: This is a public form. Do not include account numbers, street addresses, or family members' names. See instructions for required information.

Filer's Name
Donald J. Trump



**Part 7: Transactions**

| # | Description | Type | Date | Amount |
|---|---|---|---|---|
| | **INVESTMENT ACCOUNT #7** | | | |
| 707 | RALLIANT CORP | Purchase | 11/24/2025 | $15,001 - $50,000 |
| 708 | ESSENTIAL PPTYS RLTY TR | Purchase | 4/8/2025 | $15,001 - $50,000 |
| 709 | TERRENO RLTY CORP | Purchase | 1/30/2025 | $15,001 - $50,000 |
| 710 | ASTRANA HEALTH INC | Purchase | 7/31/2025 | $15,001 - $50,000 |
| 711 | GEO GROUP INC NEW | Purchase | 4/28/2025 | $15,001 - $50,000 |
| 712 | GRANITE CONSTR INC | Purchase | 4/10/2025 | $15,001 - $50,000 |
| 713 | CACTUS INC | Purchase | 6/30/2025 | $15,001 - $50,000 |
| 714 | STEPAN CO | Purchase | 10/23/2025 | $15,001 - $50,000 |
| 715 | NEOGEN CORP | Purchase | 5/29/2025 | $15,001 - $50,000 |
| 716 | NCR ATLEOS CORP | Purchase | 2/24/2025 | $15,001 - $50,000 |
| 717 | GLAUKOS CORP | Purchase | 2/24/2025 | $15,001 - $50,000 |
| 718 | PHINIA INC | Purchase | 5/15/2025 | $15,001 - $50,000 |
| 719 | VIRTUS INVT PARTNERS INC | Purchase | 5/29/2025 | $15,001 - $50,000 |
| 720 | NETSCOUT SYS INC | Purchase | 5/15/2025 | $15,001 - $50,000 |
| 721 | PIPER SANDLER COMPANIES | Purchase | 4/10/2025 | $15,001 - $50,000 |
| 722 | SIMMONS FIRST NATL CORP | Purchase | 6/30/2025 | $15,001 - $50,000 |
| 723 | BADGER METER INC | Purchase | 1/30/2025 | $15,001 - $50,000 |
| 724 | COMSTOCK RES INC | Purchase | 3/27/2025 | $15,001 - $50,000 |
| 725 | MATERION CORP | Purchase | 5/15/2025 | $15,001 - $50,000 |
| 726 | NORTHERN OIL & GAS INC | Purchase | 4/28/2025 | $15,001 - $50,000 |
| 727 | READY CAP CORP | Purchase | 11/24/2025 | $15,001 - $50,000 |
| 728 | VERRA MOBILITY CORP | Purchase | 5/15/2025 | $15,001 - $50,000 |
| 729 | WD 40 CO | Purchase | 5/29/2025 | $15,001 - $50,000 |
| 730 | PERDOCEO ED CORP | Purchase | 3/27/2025 | $15,001 - $50,000 |
| 731 | MATSON INC | Purchase | 7/31/2025 | $15,001 - $50,000 |
| 732 | INTERNTNL SEAWAYS INC F | Purchase | 3/27/2025 | $15,001 - $50,000 |
| 733 | TRIPADVISOR INC | Purchase | 3/27/2025 | $15,001 - $50,000 |
| 734 | RADIAN GROUP INC | Purchase | 4/28/2025 | $15,001 - $50,000 |
| 735 | KOHLS CORP | Purchase | 3/27/2025 | $15,001 - $50,000 |
| 736 | VIRTU FINL INC | Purchase | 4/28/2025 | $15,001 - $50,000 |
| 737 | NEWELL BRANDS INC | Purchase | 11/24/2025 | $15,001 - $50,000 |

Instructions for Part 7
If you need more pages, follow these instructions. Note: You must add pages before entering information.
Note: This is a public form. Do not include account numbers, street addresses, or family members' names. See instructions for required information.

| Filer's Name | Page Number |
|---|---|
| Donald J. Trump | Page 409 of 847 |

**Part 7: Transactions**

| # | Description | Type | Date | Amount |
|---|---|---|---|---|
| | **INVESTMENT ACCOUNT #7** | | | |
| 738 | WORLD KINECT CORP | Purchase | 5/29/2025 | $15,001 - $50,000 |
| 739 | AMERICAN WOODMARK CORP | Purchase | 2/24/2025 | $15,001 - $50,000 |
| 740 | MARA HLDGS INC | Purchase | 5/15/2025 | $15,001 - $50,000 |
| 741 | FRONTDOOR INC | Purchase | 2/24/2025 | $15,001 - $50,000 |
| 742 | PATTERSON-UTI ENERGY INC | Purchase | 10/23/2025 | $15,001 - $50,000 |
| 743 | SIMPLY GOOD FOODS CO | Purchase | 2/24/2025 | $15,001 - $50,000 |
| 744 | ALPHA METALLURGICAL RES | Purchase | 6/30/2025 | $15,001 - $50,000 |
| 745 | CHEMOURS CO | Purchase | 3/27/2025 | $15,001 - $50,000 |
| 746 | DONNELLEY FINL SOLUTIONS | Purchase | 3/27/2025 | $15,001 - $50,000 |
| 747 | ARTIVION INC | Purchase | 2/24/2025 | $15,001 - $50,000 |
| 748 | AVISTA CORP | Purchase | 5/15/2025 | $15,001 - $50,000 |
| 749 | ARCOSA INC | Purchase | 2/24/2025 | $15,001 - $50,000 |
| 750 | INTEGER HLDGS CORP | Purchase | 2/24/2025 | $15,001 - $50,000 |
| 751 | HELIX ENERGY SOLUTIONS G | Purchase | 6/30/2025 | $15,001 - $50,000 |
| 752 | BOISE CASCADE CO | Purchase | 2/24/2025 | $15,001 - $50,000 |
| 753 | XENIA HOTELS & RESORTS I | Purchase | 4/28/2025 | $15,001 - $50,000 |
| 754 | GEO GROUP INC NEW | Purchase | 10/3/2025 | $15,001 - $50,000 |
| 755 | BRINKER INTL INC | Purchase | 2/24/2025 | $15,001 - $50,000 |
| 756 | ARCHROCK INC | Purchase | 7/31/2025 | $15,001 - $50,000 |
| 757 | FEDERAL SIGNAL CORP | Purchase | 1/30/2025 | $15,001 - $50,000 |
| 758 | KNOWLES CORP | Purchase | 4/28/2025 | $15,001 - $50,000 |
| 759 | CHEFS WHSE INC | Purchase | 5/29/2025 | $15,001 - $50,000 |
| 760 | CHEMOURS CO | Purchase | 3/24/2025 | $15,001 - $50,000 |
| 761 | STRATEGIC ED INC | Purchase | 5/15/2025 | $15,001 - $50,000 |
| 762 | MR COOPER GROUP INC | Purchase | 5/15/2025 | $15,001 - $50,000 |
| 763 | MERITAGE HOMES CORP | Purchase | 1/30/2025 | $15,001 - $50,000 |
| 764 | SM ENERGY CO | Purchase | 5/15/2025 | $15,001 - $50,000 |
| 765 | KRATOS DEFENSE & SEC SOL | Purchase | 5/15/2025 | $15,001 - $50,000 |
| 766 | FRANKLIN ELEC INC | Purchase | 4/8/2025 | $15,001 - $50,000 |
| 767 | NMI HLDGS INC | Purchase | 4/8/2025 | $15,001 - $50,000 |
| 768 | SCHNEIDER NATL INC WIS | Purchase | 5/15/2025 | $15,001 - $50,000 |

Instructions for Part 7

If you need more pages, follow these instructions. Note: You must add pages before entering information.

Note: This is a public form. Do not include account numbers, street addresses, or family members' names. See instructions for required information.

Filer's Name: Donald J. Trump



**Part 7: Transactions**

| # | Description | Type | Date | Amount |
|---|---|---|---|---|
| | **INVESTMENT ACCOUNT #7** | | | |
| 893 | COGENT COMMUNICATIONS HL | Purchase | 10/3/2025 | $15,001 - $50,000 |
| 894 | STEPSTONE GROUP INC | Purchase | 4/8/2025 | $15,001 - $50,000 |
| 895 | DIGITALOCEAN HLDGS INC | Purchase | 6/30/2025 | $15,001 - $50,000 |
| 896 | GROCERY OUTLET HLDG CORP | Purchase | 4/28/2025 | $15,001 - $50,000 |
| 897 | HA SUSTAINABLE INFRA REI | Purchase | 9/22/2025 | $15,001 - $50,000 |
| 898 | INGEVITY CORP | Purchase | 4/28/2025 | $15,001 - $50,000 |
| 899 | EVERUS CONSTR GROUP INC | Purchase | 5/15/2025 | $15,001 - $50,000 |
| 900 | TOMPKINS FINL CORP | Purchase | 5/29/2025 | $15,001 - $50,000 |
| 901 | MADISON SQUARE GARDEN SP | Purchase | 4/8/2025 | $15,001 - $50,000 |
| 902 | SCHNEIDER NATL INC WIS | Purchase | 4/28/2025 | $15,001 - $50,000 |
| 903 | GEO GROUP INC NEW | Purchase | 7/31/2025 | $15,001 - $50,000 |
| 904 | MYR GROUP INC DEL | Purchase | 2/24/2025 | $15,001 - $50,000 |
| 905 | DYCOM INDS INC | Purchase | 2/24/2025 | $15,001 - $50,000 |
| 906 | ALKERMES PLC F | Purchase | 12/26/2025 | $15,001 - $50,000 |
| 907 | ARCHROCK INC | Purchase | 1/30/2025 | $15,001 - $50,000 |
| 908 | OCEANEERING INTL INC | Purchase | 2/24/2025 | $15,001 - $50,000 |
| 909 | PROTO LABS INC EQUITY | Purchase | 5/29/2025 | $15,001 - $50,000 |
| 910 | ASBURY AUTOMOTIVE GROUP | Purchase | 2/24/2025 | $15,001 - $50,000 |
| 911 | GROUP 1 AUTOMOTIVE INC | Purchase | 4/8/2025 | $15,001 - $50,000 |
| 912 | M / I HOMES INC | Purchase | 5/15/2025 | $15,001 - $50,000 |
| 913 | ZURN ELKAY WTR SOLUTIONS | Purchase | 7/31/2025 | $15,001 - $50,000 |
| 914 | LIVERAMP HLDGS INC | Purchase | 2/24/2025 | $15,001 - $50,000 |
| 915 | ALKERMES PLC F | Purchase | 4/8/2025 | $15,001 - $50,000 |
| 916 | UNITED PARKS AND RES | Purchase | 11/24/2025 | $15,001 - $50,000 |
| 917 | INTERFACE INC | Purchase | 4/28/2025 | $15,001 - $50,000 |
| 918 | BOOT BARN HLDGS INC | Purchase | 1/30/2025 | $15,001 - $50,000 |
| 919 | PENN ENTMT INC | Purchase | 7/31/2025 | $15,001 - $50,000 |
| 920 | VITAL FARMS INC | Purchase | 12/22/2025 | $15,001 - $50,000 |
| 921 | MACERICH CO | Purchase | 1/30/2025 | $15,001 - $50,000 |
| 922 | STEPSTONE GROUP INC | Purchase | 4/10/2025 | $15,001 - $50,000 |
| 923 | WESTAMERICA BANCORP | Purchase | 5/29/2025 | $15,001 - $50,000 |

Instructions for Part 7

If you need more pages, follow these instructions. Note: You must add pages before entering information.

Note: This is a public form. Do not include account numbers, street addresses, or family members' names. See instructions for required information.

Filer's Name

Donald J. Trump



**Part 7: Transactions**

| # | Description | Type | Date | Amount |
|---|---|---|---|---|
| | **INVESTMENT ACCOUNT #7** | | | |
| 1079 | BANKUNITED INC | Purchase | 4/10/2025 | $15,001 - $50,000 |
| 1080 | MYRIAD GENETICS INC | Purchase | 7/31/2025 | $15,001 - $50,000 |
| 1081 | GEO GROUP INC NEW | Purchase | 5/15/2025 | $15,001 - $50,000 |
| 1082 | SITIME CORP | Purchase | 5/15/2025 | $15,001 - $50,000 |
| 1083 | STELLAR BANCORP INC | Purchase | 4/8/2025 | $15,001 - $50,000 |
| 1084 | CATALYST PHARMACEUTICALS | Purchase | 5/22/2025 | $15,001 - $50,000 |
| 1085 | NORTHERN OIL & GAS INC | Purchase | 3/11/2025 | $15,001 - $50,000 |
| 1086 | M / I HOMES INC | Purchase | 4/28/2025 | $15,001 - $50,000 |
| 1087 | CLEAR SECURE INC | Purchase | 7/31/2025 | $15,001 - $50,000 |
| 1088 | MATERION CORP | Purchase | 4/28/2025 | $15,001 - $50,000 |
| 1089 | EVERTEC INC F | Purchase | 2/24/2025 | $15,001 - $50,000 |
| 1090 | TELEPHONE & DATA SYS INC | Purchase | 4/10/2025 | $15,001 - $50,000 |
| 1091 | EMPLOYERS HLDGS INC | Purchase | 3/27/2025 | $15,001 - $50,000 |
| 1092 | J & J SNACK FOODS CORP | Purchase | 5/29/2025 | $15,001 - $50,000 |
| 1093 | STRIDE INC | Purchase | 4/10/2025 | $15,001 - $50,000 |
| 1094 | STRIDE INC | Purchase | 5/22/2025 | $15,001 - $50,000 |
| 1095 | LEGGETT & PLATT INC | Purchase | 3/11/2025 | $15,001 - $50,000 |
| 1096 | KONTOOR BRANDS INC | Purchase | 1/30/2025 | $15,001 - $50,000 |
| 1097 | CYTEK BIOSCIENCES INC | Purchase | 7/31/2025 | $15,001 - $50,000 |
| 1098 | ALASKA AIR GROUP INC | Purchase | 3/11/2025 | $15,001 - $50,000 |
| 1099 | LEMAITRE VASCULAR INC | Purchase | 4/28/2025 | $15,001 - $50,000 |
| 1100 | KOPPERS HLDGS INC | Purchase | 4/28/2025 | $15,001 - $50,000 |
| 1101 | A10 NETWORKS INC | Purchase | 5/15/2025 | $15,001 - $50,000 |
| 1102 | FIRST BANCORP P R F | Purchase | 4/8/2025 | $15,001 - $50,000 |
| 1103 | BALCHEM CORP | Purchase | 1/30/2025 | $15,001 - $50,000 |
| 1104 | OFG BANCORP F | Purchase | 2/24/2025 | $15,001 - $50,000 |
| 1105 | COGENT COMMUNICATIONS HL | Purchase | 3/5/2025 | $15,001 - $50,000 |
| 1106 | JBT MAREL CORP | Purchase | 4/8/2025 | $15,001 - $50,000 |
| 1107 | CORE NAT RES INC | Purchase | 1/30/2025 | $15,001 - $50,000 |
| 1108 | INSTALLED BLDG PRODS INC | Purchase | 4/8/2025 | $15,001 - $50,000 |
| 1109 | SUNCOKE ENERGY INC | Purchase | 6/30/2025 | $15,001 - $50,000 |

Instructions for Part 7

If you need more pages, follow these instructions. Note: You must add pages before entering information.

Note: This is a public form. Do not include account numbers, street addresses, or family members' names. See instructions for required information.

Filer's Name: Donald J. Trump



**Part 7: Transactions**

| # | Description | Type | Date | Amount |
|---|---|---|---|---|
| | **INVESTMENT ACCOUNT #7** | | | |
| 1172 | SUNRUN INC | Purchase | 5/15/2025 | $15,001 - $50,000 |
| 1173 | HAWAIIAN ELEC INDS INC | Purchase | 12/22/2025 | $15,001 - $50,000 |
| 1174 | ALKERMES PLC F | Purchase | 5/22/2025 | $15,001 - $50,000 |
| 1175 | BOX INC | Purchase | 4/29/2025 | $15,001 - $50,000 |
| 1176 | TANGER INC | Purchase | 9/2/2025 | $15,001 - $50,000 |
| 1177 | ADIENT PLC F | Purchase | 3/11/2025 | $15,001 - $50,000 |
| 1178 | CORE LABORATORIES INC | Purchase | 3/27/2025 | $15,001 - $50,000 |
| 1179 | URBAN OUTFITTERS INC | Purchase | 2/24/2025 | $15,001 - $50,000 |
| 1180 | SUPERNUS PHARMACEUTICALS | Purchase | 4/28/2025 | $15,001 - $50,000 |
| 1181 | DXP ENTERPRISES INC | Purchase | 5/15/2025 | $15,001 - $50,000 |
| 1182 | ADIENT PLC F | Purchase | 4/28/2025 | $15,001 - $50,000 |
| 1183 | HELIX ENERGY SOLUTIONS G | Purchase | 2/24/2025 | $15,001 - $50,000 |
| 1184 | SAFETY INS GROUP INC | Purchase | 4/8/2025 | $15,001 - $50,000 |
| 1185 | DIODES INC | Purchase | 3/11/2025 | $15,001 - $50,000 |
| 1186 | ACUSHNET HLDGS CORP | Purchase | 4/8/2025 | $15,001 - $50,000 |
| 1187 | UNITED CMNTY BK BLAIRSVI | Purchase | 6/30/2025 | $15,001 - $50,000 |
| 1188 | BENCHMARK ELECTRS INC | Purchase | 4/8/2025 | $15,001 - $50,000 |
| 1189 | TERADATA CORP DEL | Purchase | 3/24/2025 | $15,001 - $50,000 |
| 1190 | BLACKLINE INC | Purchase | 2/24/2025 | $15,001 - $50,000 |
| 1191 | QORVO INC | Purchase | 4/10/2025 | $15,001 - $50,000 |
| 1192 | VIAVI SOLUTIONS INC | Purchase | 4/8/2025 | $15,001 - $50,000 |
| 1193 | ETHAN ALLEN INTERIORS IN | Purchase | 11/24/2025 | $15,001 - $50,000 |
| 1194 | AMERIS BANCORP | Purchase | 5/22/2025 | $15,001 - $50,000 |
| 1195 | SIX FLAGS ENTMT CORP | Purchase | 1/30/2025 | $15,001 - $50,000 |
| 1196 | INTEGER HLDGS CORP | Purchase | 1/30/2025 | $15,001 - $50,000 |
| 1197 | A10 NETWORKS INC | Purchase | 4/28/2025 | $15,001 - $50,000 |
| 1198 | AMERICAN WOODMARK CORP | Purchase | 4/28/2025 | $15,001 - $50,000 |
| 1199 | PAR PAC HLDGS INC | Purchase | 2/24/2025 | $15,001 - $50,000 |
| 1200 | WINNEBAGO INDS INC | Purchase | 4/28/2025 | $15,001 - $50,000 |
| 1201 | SALLY BEAUTY HLDGS INC | Purchase | 5/29/2025 | $15,001 - $50,000 |
| 1202 | U S PHYSICAL THERAPY | Purchase | 5/15/2025 | $15,001 - $50,000 |

Instructions for Part 7
If you need more pages, follow these instructions. Note: You must add pages before entering information.
Note: This is a public form. Do not include account numbers, street addresses, or family members' names. See instructions for required information.

Filer's Name
Donald J. Trump



Part 7: Transactions

| # | Description | Type | Date | Amount |
|---|---|---|---|---|
| | **INVESTMENT ACCOUNT #7** | | | |
| 1668 | CATHAY GEN BANCORP | Purchase | 5/22/2025 | $15,001 - $50,000 |
| 1669 | HA SUSTAINABLE INFRA REI | Purchase | 5/22/2025 | $15,001 - $50,000 |
| 1670 | SPS COMM INC | Purchase | 5/22/2025 | $15,001 - $50,000 |
| 1671 | KONTOOR BRANDS INC | Purchase | 12/26/2025 | $15,001 - $50,000 |
| 1672 | CRACKER BARREL OLD CTRY | Purchase | 12/26/2025 | $15,001 - $50,000 |
| 1673 | STANDARD MTR PRODS INC | Purchase | 3/11/2025 | $15,001 - $50,000 |
| 1674 | ETSY INC | Purchase | 2/3/2025 | $15,001 - $50,000 |
| 1675 | MILLERKNOLL INC | Purchase | 3/27/2025 | $15,001 - $50,000 |
| 1676 | XENCOR INC | Purchase | 4/28/2025 | $15,001 - $50,000 |
| 1677 | MARA HLDGS INC | Purchase | 5/22/2025 | $15,001 - $50,000 |
| 1678 | RADNET INC | Purchase | 5/22/2025 | $15,001 - $50,000 |
| 1679 | CORE NAT RES INC | Purchase | 5/22/2025 | $15,001 - $50,000 |
| 1680 | TERADATA CORP DEL | Purchase | 4/8/2025 | $15,001 - $50,000 |
| 1681 | SPX TECHNOLOGIES INC | Purchase | 5/22/2025 | $15,001 - $50,000 |
| 1682 | INTERDIGITAL INC | Purchase | 5/22/2025 | $15,001 - $50,000 |
| 1683 | DOUGLAS EMMETT INC | Purchase | 1/30/2025 | $15,001 - $50,000 |
| 1684 | CHAMPION HOMES INC | Purchase | 2/24/2025 | $15,001 - $50,000 |
| 1685 | GEO GROUP INC NEW | Purchase | 2/24/2025 | $15,001 - $50,000 |
| 1686 | CORE NAT RES INC | Purchase | 4/8/2025 | $15,001 - $50,000 |
| 1687 | BADGER METER INC | Purchase | 2/3/2025 | $15,001 - $50,000 |
| 1688 | OXFORD INDS INC | Purchase | 12/26/2025 | $15,001 - $50,000 |
| 1689 | DYCOM INDS INC | Purchase | 5/22/2025 | $15,001 - $50,000 |
| 1690 | ALKERMES PLC F | Purchase | 4/10/2025 | $15,001 - $50,000 |
| 1691 | RENASANT CORP | Purchase | 2/24/2025 | $15,001 - $50,000 |
| 1692 | ENOVA INTL INC | Purchase | 1/30/2025 | $15,001 - $50,000 |
| 1693 | COMMUNITY FINL SYS INC | Purchase | 1/30/2025 | $15,001 - $50,000 |
| 1694 | RESIDEO TECHNOLOGIES INC | Purchase | 4/8/2025 | $15,001 - $50,000 |
| 1695 | ALASKA AIR GROUP INC | Purchase | 2/5/2025 | $15,001 - $50,000 |
| 1696 | DANA INC | Purchase | 5/15/2025 | $15,001 - $50,000 |
| 1697 | SANMINA CORP | Purchase | 2/24/2025 | $15,001 - $50,000 |
| 1698 | DXP ENTERPRISES INC | Purchase | 11/28/2025 | $15,001 - $50,000 |

Instructions for Part 7

If you need more pages, follow these instructions. Note: You must add pages before entering information.

Note: This is a public form. Do not include account numbers, street addresses, or family members' names. See instructions for required information.

Filer's Name: Donald J. Trump



**Part 7: Transactions**

| # | Description | Type | Date | Amount |
|---|---|---|---|---|
| | **INVESTMENT ACCOUNT #7** | | | |
| 1699 | COHU INC | Purchase | 2/24/2025 | $15,001 - $50,000 |
| 1700 | FEDERAL SIGNAL CORP | Purchase | 2/3/2025 | $15,001 - $50,000 |
| 1701 | STONEX GROUP INC | Purchase | 1/30/2025 | $15,001 - $50,000 |
| 1702 | PAPA JOHNS INTL INC | Purchase | 4/28/2025 | $15,001 - $50,000 |
| 1703 | PHILLIPS EDISON & CO INC | Purchase | 1/30/2025 | $15,001 - $50,000 |
| 1704 | MGE ENERGY INC | Purchase | 11/28/2025 | $15,001 - $50,000 |
| 1705 | ACM RESH INC | Purchase | 11/28/2025 | $15,001 - $50,000 |
| 1706 | INDEPENDENT BK CORP MASS | Purchase | 2/24/2025 | $15,001 - $50,000 |
| 1707 | SYLVAMO CORP | Purchase | 10/23/2025 | $15,001 - $50,000 |
| 1708 | BANK HAWAII CORP | Purchase | 10/23/2025 | $15,001 - $50,000 |
| 1709 | BGC GROUP INC | Purchase | 1/30/2025 | $15,001 - $50,000 |
| 1710 | TRUPANION INC | Purchase | 11/28/2025 | $15,001 - $50,000 |
| 1711 | PACIRA BIOSCIENCES INC | Purchase | 5/15/2025 | $15,001 - $50,000 |
| 1712 | RXO INC | Purchase | 2/24/2025 | $15,001 - $50,000 |
| 1713 | H2O AMERICA COM | Purchase | 10/23/2025 | $15,001 - $50,000 |
| 1714 | QUANEX BLDG PRODS CORP | Purchase | 11/28/2025 | $15,001 - $50,000 |
| 1715 | DXP ENTERPRISES INC | Purchase | 4/28/2025 | $15,001 - $50,000 |
| 1716 | DYNAVAX TECHNOLOGIES COR | Purchase | 10/23/2025 | $15,001 - $50,000 |
| 1717 | ALBANY INTL CORP NEW | Purchase | 11/28/2025 | $15,001 - $50,000 |
| 1718 | OXFORD INDS INC F | Purchase | 5/15/2025 | $15,001 - $50,000 |
| 1719 | SUMMIT HOTEL PPTYS INC | Purchase | 3/11/2025 | $15,001 - $50,000 |
| 1720 | ARTIVION INC | Purchase | 3/11/2025 | $15,001 - $50,000 |
| 1721 | SUNCOKE ENERGY INC | Purchase | 12/1/2025 | $15,001 - $50,000 |
| 1722 | KADANT INC | Purchase | 11/28/2025 | $15,001 - $50,000 |
| 1723 | SIMPLY GOOD FOODS CO | Purchase | 11/28/2025 | $15,001 - $50,000 |
| 1724 | PALOMAR HLDGS INC | Purchase | 11/28/2025 | $15,001 - $50,000 |
| 1725 | CORE NAT RES INC | Purchase | 11/28/2025 | $15,001 - $50,000 |
| 1726 | READY CAP CORP | Purchase | 5/15/2025 | $15,001 - $50,000 |
| 1727 | AMPHASTAR PHARMACEUTICAL | Purchase | 5/15/2025 | $15,001 - $50,000 |
| 1728 | PALOMAR HLDGS INC | Purchase | 5/15/2025 | $15,001 - $50,000 |
| 1729 | SHOE CARNIVAL INC | Purchase | 11/28/2025 | $15,001 - $50,000 |

Instructions for Part 7

If you need more pages, follow these instructions. Note: You must add pages before entering information.

Note: This is a public form. Do not include account numbers, street addresses, or family members' names. See instructions for required information.

Filer's Name: Donald J. Trump



**Part 7: Transactions**

| # | Description | Type | Date | Amount |
|---|---|---|---|---|
| | **INVESTMENT ACCOUNT #7** | | | |
| 2474 | CALIX INC | Purchase | 1/30/2025 | $1,001 - $15,000 |
| 2475 | FRANKLIN ELEC INC | Purchase | 2/3/2025 | $1,001 - $15,000 |
| 2476 | FIRST HAWAIIAN INC | Purchase | 1/30/2025 | $1,001 - $15,000 |
| 2477 | MINERALS TECHNOLOGIES IN | Purchase | 1/30/2025 | $1,001 - $15,000 |
| 2478 | MADDEN STEVEN LTD | Purchase | 1/30/2025 | $1,001 - $15,000 |
| 2479 | GEO GROUP INC NEW | Purchase | 2/3/2025 | $1,001 - $15,000 |
| 2480 | OTTER TAIL CORP | Purchase | 3/28/2025 | $1,001 - $15,000 |
| 2481 | ADVANSIX INC | Purchase | 2/24/2025 | $1,001 - $15,000 |
| 2482 | CHAMPION HOMES INC | Purchase | 4/8/2025 | $1,001 - $15,000 |
| 2483 | WK KELLOGG CO | Purchase | 2/24/2025 | $1,001 - $15,000 |
| 2484 | AMERICAN AXLE & MFG HLDG | Purchase | 2/24/2025 | $1,001 - $15,000 |
| 2485 | ADVANCED ENERGY INDS INC | Purchase | 2/3/2025 | $1,001 - $15,000 |
| 2486 | JETBLUE AWYS CORP | Purchase | 2/24/2025 | $1,001 - $15,000 |
| 2487 | SPS COMM INC | Purchase | 2/5/2025 | $1,001 - $15,000 |
| 2488 | SPX TECHNOLOGIES INC | Purchase | 2/4/2025 | $1,001 - $15,000 |
| 2489 | PROGYNY INC | Purchase | 12/22/2025 | $1,001 - $15,000 |
| 2490 | CORECIVIC INC | Purchase | 1/30/2025 | $1,001 - $15,000 |
| 2491 | COGENT COMMUNICATIONS HL | Purchase | 1/30/2025 | $1,001 - $15,000 |
| 2492 | OSI SYS INC | Purchase | 3/11/2025 | $1,001 - $15,000 |
| 2493 | CORECIVIC INC | Purchase | 4/8/2025 | $1,001 - $15,000 |
| 2494 | XEROX HOLDINGS CORP | Purchase | 3/5/2025 | $1,001 - $15,000 |
| 2495 | TRUSTCO BK CORP N Y | Purchase | 3/11/2025 | $1,001 - $15,000 |
| 2496 | LEGGETT & PLATT INC | Purchase | 2/24/2025 | $1,001 - $15,000 |
| 2497 | QUIDELORTHO CORP | Purchase | 3/11/2025 | $1,001 - $15,000 |
| 2498 | TRIPADVISOR INC | Purchase | 4/8/2025 | $1,001 - $15,000 |
| 2499 | TRINITY INDS INC | Purchase | 4/8/2025 | $1,001 - $15,000 |
| 2500 | SUNSTONE HOTEL INVS INC | Purchase | 1/30/2025 | $1,001 - $15,000 |
| 2501 | AZENTA INC | Purchase | 3/11/2025 | $1,001 - $15,000 |
| 2502 | NTNL HEALTHCARE CORP | Purchase | 4/8/2025 | $1,001 - $15,000 |
| 2503 | MP MATLS CORP | Purchase | 4/8/2025 | $1,001 - $15,000 |
| 2504 | ALKERMES PLC F | Purchase | 2/4/2025 | $1,001 - $15,000 |

Instructions for Part 7

If you need more pages, follow these instructions. Note: You must add pages before entering information.

Note: This is a public form. Do not include account numbers, street addresses, or family members' names. See instructions for required information.

Filer's Name
Donald J. Trump



**Part 7: Transactions**

| # | Description | Type | Date | Amount |
|---|---|---|---|---|
| | **INVESTMENT ACCOUNT #7** | | | |
| 3652 | KULICKE & SOFFA INDS INC | Purchase | 2/3/2025 | $1,001 - $15,000 |
| 3653 | MAGNOLIA OIL & GAS CORP | Purchase | 2/5/2025 | $1,001 - $15,000 |
| 3654 | SENSIENT TECHNOLOGIES CO | Purchase | 2/5/2025 | $1,001 - $15,000 |
| 3655 | ACADEMY SPORTS & OUTDOOR | Purchase | 2/5/2025 | $1,001 - $15,000 |
| 3656 | MATSON INC | Purchase | 2/5/2025 | $1,001 - $15,000 |
| 3657 | DOUBLEVERIFY HLDGS INC | Purchase | 9/22/2025 | $1,001 - $15,000 |
| 3658 | FORWARD AIR CORP | Purchase | 2/5/2025 | $1,001 - $15,000 |
| 3659 | CERTARA INC | Purchase | 2/5/2025 | $1,001 - $15,000 |
| 3660 | GROCERY OUTLET HLDG CORP | Purchase | 2/5/2025 | $1,001 - $15,000 |
| 3661 | CORE NAT RES INC | Purchase | 2/5/2025 | $1,001 - $15,000 |
| 3662 | ADTALEM GLOBAL ED INC | Purchase | 2/4/2025 | $1,001 - $15,000 |
| 3663 | GEO GROUP INC NEW | Purchase | 2/5/2025 | $1,001 - $15,000 |
| 3664 | DXC TECHNOLOGY CO | Purchase | 2/5/2025 | $1,001 - $15,000 |
| 3665 | GROUP 1 AUTOMOTIVE INC | Purchase | 2/5/2025 | $1,001 - $15,000 |
| 3666 | WERNER ENTERPRISES INC | Purchase | 9/22/2025 | $1,001 - $15,000 |
| 3667 | INTERDIGITAL INC | Purchase | 2/5/2025 | $1,001 - $15,000 |
| 3668 | UNIFIRST CORP MASS | Purchase | 2/5/2025 | $1,001 - $15,000 |
| 3669 | SERVISFIRST BANCSHARES I | Purchase | 2/4/2025 | $1,001 - $15,000 |
| 3670 | LIBERTY ENERGY INC | Purchase | 2/5/2025 | $1,001 - $15,000 |
| 3671 | ADMA BIOLOGICS INC | Purchase | 2/4/2025 | $1,001 - $15,000 |
| 3672 | ARCUS BIOSCIENCES INC | Purchase | 2/5/2025 | $1,001 - $15,000 |
| 3673 | SIX FLAGS ENTMT CORP | Purchase | 2/4/2025 | $1,001 - $15,000 |
| 3674 | TRIUMPH GROUP INC NEW | Purchase | 1/30/2025 | $1,001 - $15,000 |
| 3675 | PJT PARTNERS INC | Purchase | 2/5/2025 | $1,001 - $15,000 |
| 3676 | CRESCENT ENERGY CO | Purchase | 2/3/2025 | $1,001 - $15,000 |
| 3677 | VICTORIAS SECRET & CO | Purchase | 2/3/2025 | $1,001 - $15,000 |
| 3678 | MP MATLS CORP | Purchase | 2/3/2025 | $1,001 - $15,000 |
| 3679 | ICU MED INC | Purchase | 2/4/2025 | $1,001 - $15,000 |
| 3680 | SYLVAMO CORP | Purchase | 2/3/2025 | $1,001 - $15,000 |
| 3681 | HORACE MANN EDUCATORS CO | Purchase | 1/30/2025 | $1,001 - $15,000 |
| 3682 | SUPERNUS PHARMACEUTICALS | Purchase | 2/4/2025 | $1,001 - $15,000 |

OGE Form 278e (Updated 08/2024) (Expires 08/31/2027) Instructions for Part 7

If you need more pages, follow these instructions. Note: You must add pages before entering information.

Note: This is a public form. Do not include account numbers, street addresses, or family members' names. See instructions for required information.

Filer's Name: Donald J. Trump

Page Number: Page 504 of 847

Part 7: Transactions

| # | Description | Type | Date | Amount |
|---|---|---|---|---|
| | **INVESTMENT ACCOUNT #7** | | | |
| 3683 | ROGERS CORP | Purchase | 1/30/2025 | $1,001 - $15,000 |
| 3684 | NTNL BK HLDGS CORP | Purchase | 1/30/2025 | $1,001 - $15,000 |
| 3685 | HILLTOP HLDGS INC | Purchase | 1/30/2025 | $1,001 - $15,000 |
| 3686 | ARCOSA INC | Purchase | 2/4/2025 | $1,001 - $15,000 |
| 3687 | AMERICAN EAGLE OUTFITTER | Purchase | 2/3/2025 | $1,001 - $15,000 |
| 3688 | HEALTHSTREAM INC | Purchase | 2/4/2025 | $1,001 - $15,000 |
| 3689 | GLOBAL NET LEASE INC | Purchase | 9/22/2025 | $1,001 - $15,000 |
| 3690 | LCI INDS | Purchase | 2/3/2025 | $1,001 - $15,000 |
| 3691 | ASTRANA HEALTH INC | Purchase | 1/30/2025 | $1,001 - $15,000 |
| 3692 | NEXPOINT RESIDENTIAL TR | Purchase | 1/30/2025 | $1,001 - $15,000 |
| 3693 | CALIFORNIA WTR SVC GROUP | Purchase | 2/3/2025 | $1,001 - $15,000 |
| 3694 | BLACKSTONE MTG TR INC | Purchase | 2/3/2025 | $1,001 - $15,000 |
| 3695 | VIRTUS INVT PARTNERS INC | Purchase | 1/30/2025 | $1,001 - $15,000 |
| 3696 | TIDEWATER INC NEW | Purchase | 2/3/2025 | $1,001 - $15,000 |
| 3697 | PALOMAR HLDGS INC | Purchase | 2/4/2025 | $1,001 - $15,000 |
| 3698 | ADEIA INC | Purchase | 1/30/2025 | $1,001 - $15,000 |
| 3699 | INTERNTNL SEAWAYS IN F | Purchase | 9/22/2025 | $1,001 - $15,000 |
| 3700 | OCEANEERING INTL INC | Purchase | 2/3/2025 | $1,001 - $15,000 |
| 3701 | SJW GROUP | Purchase | 1/30/2025 | $1,001 - $15,000 |
| 3702 | HELMERICH & PAYNE INC | Purchase | 2/4/2025 | $1,001 - $15,000 |
| 3703 | PJ&ING | Purchase | 2/5/2025 | $1,001 - $15,000 |
| 3704 | GEO GROUP INC NEW | Purchase | 2/4/2025 | $1,001 - $15,000 |
| 3705 | YELP INC | Purchase | 2/4/2025 | $1,001 - $15,000 |
| 3706 | ATLAS ENERGY SOLUTIONS I | Purchase | 1/30/2025 | $1,001 - $15,000 |
| 3707 | ALBANY INTL CORP NEW | Purchase | 2/3/2025 | $1,001 - $15,000 |
| 3708 | ABM INDS INC | Purchase | 2/4/2025 | $1,001 - $15,000 |
| 3709 | NAVIENT CORP | Purchase | 1/30/2025 | $1,001 - $15,000 |
| 3710 | STEPAN CO | Purchase | 1/30/2025 | $1,001 - $15,000 |
| 3711 | LXP INDUSTRIAL TRUST | Purchase | 2/3/2025 | $1,001 - $15,000 |
| 3712 | ENOVIS CORP | Purchase | 2/3/2025 | $1,001 - $15,000 |
| 3713 | BANKUNITED INC | Purchase | 2/3/2025 | $1,001 - $15,000 |

OGE Form 278e (Updated 08/2024) (Expires 08/31/2027)

Instructions for Part 7

If you need more pages, follow these instructions. Note: You must add pages before entering information.

Note: This is a public form. Do not include account numbers, street addresses, or family members' names. See instructions for required information.

Filer's Name: Donald J. Trump

Page Number: Page 547 of 847

Part 7: Transactions

| # | Description | Type | Date | Amount |
|---|---|---|---|---|
| | **INVESTMENT ACCOUNT #7** | | | |
| 5016 | CENTRAL GARDEN & PET CO | sale | 10/16/2025 | $1,001 - $15,000 |
| 5017 | WILLSCOT HOLDINGS CO A | sale | 12/26/2025 | $1,001 - $15,000 |
| 5018 | PROGYNY INC | sale | 4/28/2025 | $1,001 - $15,000 |
| 5019 | MARA HLDGS INC | sale | 9/2/2025 | $1,001 - $15,000 |
| 5020 | QORVO INC | sale | 11/24/2025 | $1,001 - $15,000 |
| 5021 | MATIV HOLDINGS INC | sale | 3/24/2025 | $1,001 - $15,000 |
| 5022 | EASTERLY GOVT PPTYS INC | sale | 3/27/2025 | $1,001 - $15,000 |
| 5023 | GEO GROUP INC NEW | sale | 3/27/2025 | $1,001 - $15,000 |
| 5024 | STRIDE INC | sale | 4/28/2025 | $1,001 - $15,000 |
| 5025 | SPARTANNASH CO | sale | 5/29/2025 | $1,001 - $15,000 |
| 5026 | SIGNET JEWELERS LIMITE F | sale | 3/27/2025 | $1,001 - $15,000 |
| 5027 | WESTERN UN CO | sale | 11/24/2025 | $1,001 - $15,000 |
| 5028 | MARINEMAX INC | sale | 2/24/2025 | $1,001 - $15,000 |
| 5029 | BANCORP INC DEL | sale | 5/29/2025 | $1,001 - $15,000 |
| 5030 | CVR ENERGY INC | sale | 4/28/2025 | $1,001 - $15,000 |
| 5031 | HELEN OF TROY LTD FORMER | sale | 7/31/2025 | $1,001 - $15,000 |
| 5032 | STURM RUGER & CO INC | sale | 7/31/2025 | $1,001 - $15,000 |
| 5033 | SABRE CORP | sale | 10/16/2025 | $1,001 - $15,000 |
| 5034 | GREENBRIER COS INC | sale | 11/24/2025 | $1,001 - $15,000 |
| 5035 | BEACON FINL CORP | sale | 10/23/2025 | $1,001 - $15,000 |
| 5036 | CENTRAL GARDEN & PET CO | sale | 9/22/2025 | $1,001 - $15,000 |
| 5037 | CLEAR SECURE INC | sale | 5/29/2025 | $1,001 - $15,000 |
| 5038 | CORE LABORATORIES INC | sale | 2/24/2025 | $1,001 - $15,000 |
| 5039 | SEMTECH CORP | sale | 5/29/2025 | $1,001 - $15,000 |
| 5040 | STURM RUGER & CO INC | sale | 5/29/2025 | $1,001 - $15,000 |
| 5041 | CHAMPION HOMES INC | sale | 10/16/2025 | $1,001 - $15,000 |
| 5042 | LINDSAY CORP | sale | 5/29/2025 | $1,001 - $15,000 |
| 5043 | CORCEPT THERAPEUTICS INC | sale | 4/28/2025 | $1,001 - $15,000 |
| 5044 | VIR BIOTECHNOLOGY INC | sale | 7/31/2025 | $1,001 - $15,000 |
| 5045 | VIASAT INC | sale | 3/27/2025 | $1,001 - $15,000 |
| 5046 | ARTISAN PARTNERS ASSET M | sale | 6/30/2025 | $1,001 - $15,000 |

Instructions for Part 7
If you need more pages, follow these instructions. Note: You must add pages before entering information.
Note: This is a public form. Do not include account numbers, street addresses, or family members' names. See instructions for required information.

Filer's Name
Donald J. Trump



Part 7: Transactions

| # | Description | Type | Date | Amount |
|---|---|---|---|---|
| | **INVESTMENT ACCOUNT #7** | | | |
| 5295 | PENGUIN SOLUTIONS IN F | sale | 5/29/2025 | $1,001 - $15,000 |
| 5296 | KOPPERS HLDGS INC | sale | 3/27/2025 | $1,001 - $15,000 |
| 5297 | LINDSAY CORP | sale | 10/23/2025 | $1,001 - $15,000 |
| 5298 | GLOBAL NET LEASE INC | sale | 5/29/2025 | $1,001 - $15,000 |
| 5299 | STRIDE INC | sale | 7/31/2025 | $1,001 - $15,000 |
| 5300 | NTNL VISION HLDGS IN | sale | 5/29/2025 | $1,001 - $15,000 |
| 5301 | THRYV HLDGS INC | sale | 12/26/2025 | $1,001 - $15,000 |
| 5302 | PRA GROUP INC | sale | 10/16/2025 | $1,001 - $15,000 |
| 5303 | MEDICAL PPTYS TR INC | sale | 10/23/2025 | $1,001 - $15,000 |
| 5304 | ALKERMES PLC F | sale | 6/30/2025 | $1,001 - $15,000 |
| 5305 | SANDISK CORP | sale | 7/31/2025 | $1,001 - $15,000 |
| 5306 | COMSTOCK RES INC | sale | 5/29/2025 | $1,001 - $15,000 |
| 5307 | ACUREN CORP | sale | 9/2/2025 | $15,001 - $50,000 |
| 5308 | LUMEN TECHNOLOGIES INC | sale | 3/27/2025 | $15,001 - $50,000 |
| 5309 | GENTHERM INC | sale | 5/29/2025 | $15,001 - $50,000 |
| 5310 | PC CONNECTION INC | sale | 7/31/2025 | $15,001 - $50,000 |
| 5311 | UPBOUND GROUP INC | sale | 5/29/2025 | $15,001 - $50,000 |
| 5312 | CABLE ONE INC | sale | 5/29/2025 | $15,001 - $50,000 |
| 5313 | HEALTHSTREAM INC | sale | 11/24/2025 | $15,001 - $50,000 |
| 5314 | EAGLE BANCORP INC MD | sale | 7/31/2025 | $15,001 - $50,000 |
| 5315 | OXFORD INDS INC F | sale | 6/30/2025 | $15,001 - $50,000 |
| 5316 | SELECT MED HLDGS CORP | sale | 10/23/2025 | $15,001 - $50,000 |
| 5317 | SENSIENT TECHNOLOGIES CO | sale | 5/29/2025 | $15,001 - $50,000 |
| 5318 | ADIENT PLC F | sale | 5/29/2025 | $15,001 - $50,000 |
| 5319 | DONNELLEY FINL SOLUTIONS | sale | 4/28/2025 | $15,001 - $50,000 |
| 5320 | ADMA BIOLOGICS INC | sale | 9/2/2025 | $15,001 - $50,000 |
| 5321 | CENTRAL GARDEN & PET CO | sale | 10/16/2025 | $15,001 - $50,000 |
| 5322 | HARMONY BIOSCIENCES HLDG | sale | 3/27/2025 | $15,001 - $50,000 |
| 5323 | HCI GROUP INC | sale | 7/31/2025 | $15,001 - $50,000 |
| 5324 | SAFETY INS GROUP INC | sale | 2/24/2025 | $15,001 - $50,000 |
| 5325 | LA Z BOY INC | sale | 5/29/2025 | $15,001 - $50,000 |

Instructions for Part 7

If you need more pages, follow these instructions. Note: You must add pages before entering information.

Note: This is a public form. Do not include account numbers, street addresses, or family members' names. See instructions for required information.

Filer's Name: Donald J. Trump



## Part 7: Transactions

| # | Description | Type | Date | Amount |
|---|---|---|---|---|
| | **INVESTMENT ACCOUNT #7** | | | |
| 6008 | WILLSCOT HOLDINGS CO A | sale | 10/16/2025 | $15,001 - $50,000 |
| 6009 | EVERTEC INC F | sale | 12/26/2025 | $15,001 - $50,000 |
| 6010 | ACADIA HEALTHCARE CO INC | sale | 11/24/2025 | $15,001 - $50,000 |
| 6011 | URBAN OUTFITTERS INC | sale | 10/16/2025 | $15,001 - $50,000 |
| 6012 | ADMA BIOLOGICS INC | sale | 10/16/2025 | $15,001 - $50,000 |
| 6013 | CVB FINL CORP | sale | 10/16/2025 | $15,001 - $50,000 |
| 6014 | KKR REAL ESTATE FIN TR I | sale | 12/26/2025 | $15,001 - $50,000 |
| 6015 | EASTMAN CHEM CO | sale | 12/26/2025 | $15,001 - $50,000 |
| 6016 | CAL MAINE FOODS INC | sale | 5/29/2025 | $15,001 - $50,000 |
| 6017 | MOOG INC | sale | 3/27/2025 | $15,001 - $50,000 |
| 6018 | KONTOOR BRANDS INC | sale | 5/29/2025 | $15,001 - $50,000 |
| 6019 | BOISE CASCADE CO | sale | 9/2/2025 | $15,001 - $50,000 |
| 6020 | WALKER & DUNLOP INC | sale | 5/29/2025 | $15,001 - $50,000 |
| 6021 | GEO GROUP INC NEW | sale | 10/16/2025 | $15,001 - $50,000 |
| 6022 | VERRA MOBILITY CORP | sale | 11/24/2025 | $15,001 - $50,000 |
| 6023 | ALAMO GROUP INC | sale | 5/29/2025 | $15,001 - $50,000 |
| 6024 | PENN ENTMT INC | sale | 11/24/2025 | $15,001 - $50,000 |
| 6025 | RXO INC | sale | 11/24/2025 | $15,001 - $50,000 |
| 6026 | PROGYNY INC | sale | 10/16/2025 | $15,001 - $50,000 |
| 6027 | HUB GROUP INC | sale | 5/29/2025 | $15,001 - $50,000 |
| 6028 | FOOT LOCKER INC | sale | 4/28/2025 | $15,001 - $50,000 |
| 6029 | CURBLINE PPTYS CORP | sale | 3/27/2025 | $15,001 - $50,000 |
| 6030 | NETSCOUT SYS INC | sale | 3/11/2025 | $15,001 - $50,000 |
| 6031 | PERDOCEO ED CORP | sale | 7/31/2025 | $15,001 - $50,000 |
| 6032 | CAVCO INDS INC DEL | sale | 10/16/2025 | $15,001 - $50,000 |
| 6033 | TREEHOUSE FOODS INC | sale | 4/28/2025 | $15,001 - $50,000 |
| 6034 | ARCHROCK INC | sale | 6/30/2025 | $15,001 - $50,000 |
| 6035 | STRATEGIC ED INC | sale | 3/11/2025 | $15,001 - $50,000 |
| 6036 | ADDUS HOMECARE CORP | sale | 3/27/2025 | $15,001 - $50,000 |
| 6037 | SYLVAMO CORP | sale | 9/22/2025 | $15,001 - $50,000 |
| 6038 | TRIUMPH FINL INC | sale | 4/28/2025 | $15,001 - $50,000 |

OGE Form 278e (Updated 08/2024) (Expires 08/31/2027)

Instructions for Part 7

If you need more pages, follow these instructions. Note: You must add pages before entering information.

Note: This is a public form. Do not include account numbers, street addresses, or family members' names. See instructions for required information.

Filer's Name: Donald J. Trump



Part 7: Transactions

| # | Description | Type | Date | Amount |
|---|---|---|---|---|
| | **INVESTMENT ACCOUNT #7** | | | |
| 6225 | NCR ATLEOS CORP | sale | 3/27/2025 | $50,001 - $100,000 |
| 6226 | GEO GROUP INC NEW | sale | 9/2/2025 | $50,001 - $100,000 |
| 6227 | CAVCO INDS INC DEL | sale | 5/29/2025 | $50,001 - $100,000 |
| 6228 | ADVANCE AUTO PTS INC | sale | 4/28/2025 | $50,001 - $100,000 |
| 6229 | VERRA MOBILITY CORP | sale | 3/11/2025 | $50,001 - $100,000 |
| 6230 | ZURN ELKAY WTR SOLUTIONS | sale | 2/24/2025 | $50,001 - $100,000 |
| 6231 | BOX INC | sale | 11/24/2025 | $50,001 - $100,000 |
| 6232 | SEALED AIR CORP NEW | sale | 2/24/2025 | $50,001 - $100,000 |
| 6233 | COHEN & STEERS INC | sale | 4/28/2025 | $50,001 - $100,000 |
| 6234 | FIRST HAWAIIAN INC | sale | 3/11/2025 | $50,001 - $100,000 |
| 6235 | CHEMOURS CO | sale | 4/28/2025 | $50,001 - $100,000 |
| 6236 | CORVEL CORP | sale | 12/26/2025 | $50,001 - $100,000 |
| 6237 | CELANESE CORP DEL | sale | 10/16/2025 | $50,001 - $100,000 |
| 6238 | SL GREEN RLTY CORP | sale | 9/2/2025 | $50,001 - $100,000 |
| 6239 | COMMUNITY FINL SYS INC | sale | 10/16/2025 | $50,001 - $100,000 |
| 6240 | RYMAN HOSPITALITY PPTYS | sale | 5/29/2025 | $50,001 - $100,000 |
| 6241 | GIBRALTAR INDS INC | sale | 4/28/2025 | $50,001 - $100,000 |
| 6242 | ARCHROCK INC | sale | 2/24/2025 | $50,001 - $100,000 |
| 6243 | MACERICH CO | sale | 2/24/2025 | $50,001 - $100,000 |
| 6244 | STEPAN CO | sale | 3/27/2025 | $50,001 - $100,000 |
| 6245 | MOELIS & CO | sale | 2/24/2025 | $50,001 - $100,000 |
| 6246 | STEPAN CO | sale | 11/24/2025 | $50,001 - $100,000 |
| 6247 | TRI POINTE HOMES INC | sale | 5/29/2025 | $50,001 - $100,000 |
| 6248 | HIGHWOODS PPTYS INC | sale | 11/24/2025 | $50,001 - $100,000 |
| 6249 | ABM INDS INC | sale | 3/27/2025 | $50,001 - $100,000 |
| 6250 | INSIGHT ENTERPRISES INC | sale | 10/16/2025 | $50,001 - $100,000 |
| 6251 | SPS COMM INC | sale | 10/16/2025 | $50,001 - $100,000 |
| 6252 | GOOSEHEAD INS INC | sale | 4/28/2025 | $50,001 - $100,000 |
| 6253 | WILLSCOT HOLDINGS CO A | sale | 5/29/2025 | $50,001 - $100,000 |
| 6254 | ABM INDS INC | sale | 11/24/2025 | $50,001 - $100,000 |
| 6255 | FOUR CORNERS PPTY TR INC | sale | 10/23/2025 | $50,001 - $100,000 |

Dagsboro 34°F

Search the web

Discover News Science Technology Crime Pc Personalize


I always get compliments when I wear this top

Final Day: 50% Off

OPEN

# Supreme Court Justice Kagan says independence of judges is under threat

Story by Justin Jouvenal • 5mo • 3 min read



Supreme Court Justice Kagan says independence of judges is under threat
© J. Scott Applewhite/AP

MONTEREY, Calif. — Supreme Court Justice Elena Kagan said Thursday the independence of judges is under attack, buffeted by

threats of violence, vitriolic reactions to rulings and defiance of court orders, particularly by government officials.

Speaking in a wide-ranging conversation at a judiciary conference, the high court's second-longest-serving liberal justice urged fellow judges to be vigilant and go about their work without fear or favor.



Your PC Defender...

mcafee.com

"The response to perceived lawlessness of any kind is law," Kagan said.

"Judges just need to do what they are obligated to do," she said, "which is to do law in the best way they know how to do, make independent, reasoned judgments based on precedent, based on other law, to not be inhibited by any of these threats."

Kagan's public comments were her first since the Supreme Court term ended last month, coming as President Donald Trump and his allies have escalated diatribes against judges and called for the impeachment of some. Threats against judges have also spiked.

She called the threats "scary stuff" and said the type of concerns about personal safety that some members of the high court faced after overturning the federal right to abortion in 2022 have now spread to all levels of the judiciary.

She also said that the vilification of judges had crossed a line and that litigants' increasing willingness to flout rulings "is just not the way the system works." Kagan did not mention the Trump administration by name but said "most especially" the biggest offenders have been government officials.



We are closing our handbags...

Mernes London

Kagan also used the opportunity to chide the conservative majority on the Supreme Court for not explaining itself more in high-profile emergency rulings in favor of the Trump administration that allowed the president to sharply cut the Education Department, discharge transgender troops from the military and end protections for hundreds of thousands of migrants.

The majority often doesn't offer the legal reasoning behind decisions on the emergency docket, and they are made without oral arguments and with limited briefs. Kagan said the court should be more judicious about its use of what critics refer to as the "shadow docket."

"Courts are supposed to explain things," Kagan said. "That's what courts do."

When asked to address what appear to be disagreements on the court, Kagan resorted to sarcasm, saying, "I've noticed there is some disagreement on the court."



This Tiny Hearing Aid Is...

Oricle Hearing

Those disagreements were on display during the recently concluded term. Trump emerged largely successful in emergency appeals on some of the most significant parts of his agenda. The court scaled back the power of lower courts to issue nationwide injunctions, which have blocked many of his initiatives, and allowed him to fire independent agency heads.

Kagan frequently joined her liberal colleagues in sharply criticizing those emergency rulings.

But she broke with liberals in a handful of cases on the high court's regular docket. She sided with the court's more conservative members in allowing fuel companies to sue over California's emission regulations and giving electronic cigarette manufacturers latitude regarding the courts in which they can file challenges against the Food and Drug Administration.

In some of the term's biggest cases, the justices voted 6-3 along ideological lines to uphold state bans on gender transition care for minors and to allow parents to withdraw their children from public school lessons that use books featuring gay and transgender characters.

Kagan was in the majority 83 percent of the time this past term — the fourth most frequently out of the nine justices. That surprised some legal observers, given the court's 6-3 conservative tilt.

The justices are expected to spend the summer traveling, teaching and giving speeches across the country and abroad. The next Supreme Court term begins in October and includes cases on laws banning transgender athletes in women's sports and campaign finance.

Sponsored Content



Skin Research Institute

The Hair Dryer of the Year for Smooth, Frizz-Free Hair



SmartAsset

How Long Does $2.5 Million Last in Retirement?